**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **CHARMING BEATS LLC,** | Civil Action No. 1:21-cv-04727-ARR-RER |
| **Plaintiff,** | |
| **v.** | **DECLARATION OF** |
| | **DAVID STUART** |
| **IMPROV PLAYHOUSE THEATER, INC.,** | |
| **Defendant.** | |

**DAVID STUART**, of full age, hereby declares the following under penalty of perjury:

1. I am the founder and executive producer of the Improv Playhouse Theater, Inc ("Improv Playhouse" or "Defendant") in Libertyville, Illinois. I make this Declaration on personal knowledge in support of the within motion to dismiss.

2. Originally, Defendant was formed in 2000 as The Actors Workshop Company D/B/A The Improv Playhouse.

3. Subsequently, Improv Playhouse was incorporated under the laws of the State of Illinois on November 18, 2014 and is in good standing. (Attached as **Exhibit A** is a true copy of the Improve Playhouse current corporate status report).

4. Improv Playhouse has a principal office located at 116 Lake Street, Libertyville, IL 60048.

5. Improve Playhouse also has a small black box theater and training space located at 735 N. Milwaukee Ave., Libertyville, IL 60048 ("Black Box Theater").

6. Improv Playhouse operates strictly in Illinois at a few locations including its principal office and its Black Box Theater with a seating capacity of 55 seats. We also use spaces

1

in Highland Park, Illinois and Round Lake Beach, Illinois for some camps and programs. (Attached as **Exhibit B** are true copies of pictures of our small theater, stage, and productions).

7.    The Improv Playhouse produces comedy performances, educational programs for young people, provides classes for children and adults, sponsors corporate team building events and, most relevant to this dispute, runs a summer camp on theater improvisation and filmmaking for children.

8.    The Improv Playhouse does not generate revenue from out-of-state or out-of-country sources. In preparation for this motion and to be as transparent and honest as possible with the Court, I have reviewed and performed a comprehensive search in our QuickBooks database. I found one (1) transaction from a customer with an out-of-state address in June 2015. An individual with a New York home address and a New York billing address for her credit card was visiting a friend in Wilmette Illinois and was referred to us by one of our local customers to secure a DJ for a house party in Wilmette. (Attached as **Exhibit C** is a true copy of the QuickBooks entry and the email conversation from the customer).

9.    My review of our most recent mail solicitation does not contain a single out-of-state or out-of-country address. (Attached as **Exhibit D** is a true copy example of the first ten (10) pages of our Master Mailing list. The full mailing list with approximately 28,705 names is available for inspection).

10.    I am unable to identify any program conducted outside the state of Illinois. Our audience is generally within a 15-mile radius of Libertyville.

11.    Aside from the chance that someone from out-of-state has attended one of our performances and paid cash, as I stated above, QuickBooks only found that one (1) credit card payment from out-of-state and certainly that would not be considered substantial revenue

2

generated outside of Illinois – let alone the fact that the individual was visiting Illinois and paid for a DJ for a party within Illinois.

12.     Moreover, this claim arises from a summer camp that we offered in 2013 at the Film Camp ("Film Camp 2013") location at the 116 Lake Street location in Libertyville, IL.

13.     During Film Camp 2013, three of the campers used the music from a recording published on YouTube.com as background music for a summer project, which was a four minute and thirty second documentary style clip on the summer camp itself  ("Summer Camp Video Project").

14.     The counselors overseeing the project had just completed their undergraduate degrees and the children were then ages 15, 16, and 17.  All of the campers at Film Camp 2013 were residents of Libertyville or Vernon Hills, Illinois.  (Attached as **Exhibit E** is a true copy of a brochure for Film Camp 2013).

15.     The Summer Camp Video Project was published in 2013 to the YouTube page (https://www.youtube.com/user/ImprovPlayhouse1) that we sponsor.  Our YouTube page ("Improv Playhouse YouTube") is not monetized, is for educational purposes only, and is comprised almost entirely of short clips of student work.  (Sent as **Exhibit F** - directly to Judge's Chambers at the direction of the Clerk of the Eastern District of New York to be uploaded to ECF is a thumb drive with a true copy of a Summer Camp Video Project).

16.     The plaintiff's claim that the Summer Camp Video Project – or that Improv Playhouse YouTube - is advertising or promoting to an interstate audience is incorrect and unfounded. Improv Playhouse YouTube has 114 subscribers to the channel. All of the viewers of the Summer Camp Video Project came from Illinois.

3

17.    Furthermore, the Summer Camp Video Project only has 174 views at the time it was disabled, but a significant portion of those views likely came from Plaintiff and Defendant after we learned of this dispute.

18.    According to YouTube analytics, there were only 152 views of the Summer Camp Video Project From the first post on October 4, 2013 through June 22, 2021.  However, there has been 22 views since June 22, 2021(presumably these 22 views came from Plaintiff's and Defendant's attorneys and staff as we received our first and only communication from Plaintiff on June 23, 2021) until when we disabled it.

19.    Improv Playhouse website only recently began offering online classes due to the Pandemic.  In 2020 these classes were offered as an option to local theater students so that we could meet the Covid 19 State protocol of only conducting remote classes.  Just this September 2021, Improv Playhouse began offering online classes to anyone who wish to take acting lessons, not just theater students.

20.    I received the first and only email from Charming Beats on June 23, 2021("June 23 Email").  The email was short and sent to the general info@improvplayhouse.com email address. This email contained little information, did not appear to be a legal document and we thought it was spam or some other kind of irrelevant mail.  Be that as it may, we still did conduct proper due diligence and researched the issue.  (Attached as **Exhibit H** is a true copy of the June 23 Email)

21.    On July 6, 2021, my office manager responded to the June 23 Email to verify its accuracy and to ask questions about the YouTube video license issue.  ("July 6 Response Email"). (Attached as **Exhibit I** is a true copy of our July 6 Response Email)

22.    I never received a reply to my July 6 Response Email to Charming Beats.  Thus I believed the issue was dead and that my initial thought that the email was spam was correct.

23.     I never received Charming Beats' attorney's Litigation Cease and Desists letter until October 4, 2021, when my attorney brought that letter, which was attached to the Complaint to my attention and asked me to search my spam.  For the first time, I found it in my spam email. It was again address to the generic info@improvplayhouse.com and delivered at 1:00 AM. (Attached as **Exhibit J** is a true copy of a screenshot of spam email box).

24.     It confuses me to this day why Charming Beats and their attorney would choose to try to communicate with us on an issue they argue to be so important via emails to our generic account.  I never received a letter through the mail or a call from Charming Beats or their attorney until I was served with this Complaint on September 21, 2021.

25.     I also never received any YouTube Notification at the time I uploaded the Summer Camp Project Video, contrary to the allegation in the Complaint.

26.     The Improv Playhouse has never performed in New York, has no customers in New York, conducts no advertising in New York or directed at New York, and had no reason to believe that the Summer Camp Video Project or any of its student projects would ever reach a New York audience.

27.     The allegation that Improv Playhouse operates or conducts any business from locations outside Illinois or outside the country is completely false.  I can only assume plaintiff's counsel has us confused with some other organization.

28.     I disabled the Summer Camp Video Project when I was served with this Complaint and consulted my attorney, who suggested to remove the video until this case was dismissed.

{Signature page to follow}

5

I declare under penalty of perjury that the foregoing is true.

DAVID STUART

Dated:  October 12, 2021

2131482_1

# EXHIBIT A

File Number    6990-043-7



## To all to whom these Presents Shall Come, Greeting:

I, Jesse White, Secretary of State of the State of Illinois, do hereby certify that I am the keeper of the records of the Department of Business Services. I certify that

IMPROV PLAYHOUSE THEATER INC., A DOMESTIC CORPORATION, INCORPORATED UNDER THE LAWS OF THIS STATE ON NOVEMBER 18, 2014, APPEARS TO HAVE COMPLIED WITH ALL THE PROVISIONS OF THE BUSINESS CORPORATION ACT OF THIS STATE, AND AS OF THIS DATE, IS IN GOOD STANDING AS A DOMESTIC CORPORATION IN THE STATE OF ILLINOIS.



*In Testimony Whereof,* I hereto set my hand and cause to be affixed the Great Seal of the State of Illinois, this    21ST day of  SEPTEMBER  *A.D.*    2021   .

Authentication #: 2126402198 verifiable until 09/21/2022
Authenticate at: http://www.ilsos.gov

*Jesse White*

SECRETARY OF STATE

# EXHIBIT B









# EXHIBIT C



## Ty Nguyen

| | |
|---|---|
| **From:** | david@improvplayhouse.com |
| **Sent:** | Tuesday, October 5, 2021 7:32 PM |
| **To:** | office@improvplayhouse.com |
| **Cc:** | david@improvplayhouse.com |
| **Subject:** | FW: Party on 8/8/2015 |

**From:** TC <tmcleary@gmail.com>
**Sent:** Thursday, July 2, 2015 3:37 PM
**To:** Improv Playhouse <david@improvplayhouse.com>
**Subject:** Re: Party on 8/8/2015

Hi David -
I called you back today and spoke briefly to Emily. I would like to book you all for the 8/8/2015 birthday party! Please give me a call back at your convenience - 773-844-0170. I will be around tmw, Fri, and on Monday. Thanks! Teryn Cleary

On Mon, Jun 29, 2015 at 11:07 AM, Improv Playhouse <david@improvplayhouse.com> wrote:

EVENT:  DJ Party

BUDGET:  TBD

DATE:  8/8

TIME:  5:30-10:30

LOCATION:  Wilmette

ADDRESS:  TBD

NUMBER OF GUESTS: TBD

DEMOGRAPHIC:  TBD

NOTES:  Music during cocktails, dinner, and dancing

THEME:   TV Shows of the 70's & 80's

Indoor/Outdoor TBD

Hi Teryn...

1

I just left you a voice mail message. Thanks so much for your inquiry. We'd love to provide a wonderful event for you on the 8th of August! Our events calendar for our DJ Division is getting booked through the summer/fall and into 2016...this would be a perfect fit for us! The theme sounds delightful!

There are a number of factors to determine the price points for your event. Having said that the rate would be $550-675 depending upon the need for tech/lights, sound system and a number of other minor dynamics (space, number of guests, etc).

I would love to chat and if I am not available, Emily McClanthan, our Admin Manager will be in the office.

How might we proceed to move forward?

Warm regards,

*David*

**David Brian Stuart (SAG/AFTRA)**

Guy in Charge

(Owner/Executive Producer)

**(ph)847-968-4529 (fx)847-968-4530**

**LinkedIn – Twitter**

**Improv Playhouse Theater** & **Blast Entertainment**

**Improv Playhouse Community Outreach & Education**

(Ofc/Studio) 116 W. Lake Street

(Theater) 735 N. Milwaukee

Libertyville, Il  60048

(Training Space) The Highland Park Community House

2

1991 Sheridan Road

Highland Park, Illinois 60035

team building and entertainment

private and corporate events & parties

community outreach and education (npo)

performing arts camps (a.c.a. accredited)

This email communication may contain CONFIDENTIAL INFORMATION WHICH ALSO MAY BE LEGALLY PRIVILEGED and is intended only for the use of the intended recipients identified above. If you are not the intended recipient of this communication, you are hereby notified that any unauthorized review, use, dissemination, distribution, downloading, or copying of this communication is strictly prohibited. If you are not the intended recipient and have received this communication in error, please immediately notify us by reply email, delete the communication and destroy all copies.

**From:** TC [mailto:tmcleary@gmail.com]
**Sent:** Monday, June 29, 2015 9:26 AM
**To:** info@blastinchicago.com
**Subject:** Party on 8/8/2015

Hello -

I'm looking for some information on having a DJ for a party at a home in Wilmette, running abut 5:30p -10:30p. We are looking at having music during cocktails, dinner, and dancing. It is themed for TV Shows of the 70's & 80's - so will be wanting to have music to match.

Could you please let me know if you would be available and what the pricing would be?

Thanks.

Teryn Cleary

3

773-844-0170

4

# EXHIBIT D

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 21 of 41 PageID #: 132

| _GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|--------|----------|----------|--------------|------|-------|---------|---------------|
| Grp 1 NS | Andrea McCarthy | Or Current Family | 792 Highview Dr Apt 2E | Antioch | IL | 60002-1115 | 2014 Lib Winter |
| Grp 1 NS | Becky Mallek | Or Current Family | 668 Summerlyn Dr | Antioch | IL | 60002-1166 | 2017Familes |
| Grp 1 NS | Jennifer Fitzgerald | Or Current Family | 673 Cameron Dr | Antioch | IL | 60002-1186 | 2017Familes |
| Grp 1 NS | The Sheedy Family | Or Current Family | 655 Longview Dr | Antioch | IL | 60002-1842 | 2015iPcamps |
| Grp 1 NS | The McCarthy Family | Or Current Family | 293 Pamela Ct | Antioch | IL | 60002-3023 | 2014 IPstudents20142143 |
| Grp 1 NS | Larry Slater | Or Current Family | 1008 Timber Lake Dr | Antioch | IL | 60002-6211 | 2015ORT |
| Grp 1 NS | Chikako Yoshifuji | Or Current Family | 1046 Kimberly Ln | Antioch | IL | 60002-6434 | 2016 Lib Summ Camp |
| Grp 1 NS | Debbie Haas | Or Current Family | 3925 N Ridge Ave | Arlington Heights | IL | 60004-1347 | 2017 ORT |
| Grp 1 NS | Donna Platt | Or Current Family | 3030 N Windsor Dr | Arlington Heights | IL | 60004-1611 | 2015ORT |
| Grp 1 NS | J. Fine | Or Current Family | 1521 E Best Dr | Arlington Heights | IL | 60004-1620 | 2015ORT |
| Grp 1 NS | Jodi Greenspan | Or Current Family | 3005 N Stratford Rd | Arlington Heights | IL | 60004-1707 | 2015ORT |
| Grp 1 NS | Felicia Pearlman | Or Current Family | 1711 E Burr Oak Dr | Arlington Heights | IL | 60004-1744 | 2015ORT |
| Grp 1 NS | Jodi Gutterman | Or Current Family | 703 W Berkley Dr | Arlington Heights | IL | 60004-2009 | 2015ORT |
| Grp 1 NS | Hillary Semmelman | Or Current Family | 519 W Brittany Dr | Arlington Heights | IL | 60004-2017 | 2017 ORT |
| Grp 1 NS | The Kasanov Family | Or Current Family | 2802 N Brighton Pl | Arlington Heights | IL | 60004-2146 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Lori Delmar | Or Current Family | 2602 N Drury Ln | Arlington Heights | IL | 60004-2257 | 2015ORT |
| Grp 1 NS | Debbie Weinberg | Or Current Family | 2626 N Raleigh St | Arlington Heights | IL | 60004-2308 | 2017 ORT |
| Grp 1 NS | Alison Berg | Or Current Family | 102 E Hintz Rd | Arlington Heights | IL | 60004-2429 | 2017 ORT |
| Grp 1 NS | Jamie Tessier | Or Current Family | 2626 N Pine Ave | Arlington Heights | IL | 60004-2503 | 2015ORT |
| Grp 1 NS | Rachel & Dan Olbur | Or Current Family | 915 E Appletree Ln | Arlington Heights | IL | 60004-2613 | 2015ORT |
| Grp 1 NS | Maryellen Rosenblum | Or Current Family | 1515 W Roanoke Dr | Arlington Heights | IL | 60004-2820 | 2017 ORT |
| Grp 1 NS | Matt Windsor | Or Current Family | 710 E Redwood Ln | Arlington Heights | IL | 60004-3209 | 2015ORT |
| Grp 1 NS | Gayle Wiener | Or Current Family | 1704 N Chicago Ave | Arlington Heights | IL | 60004-3624 | 2015ORT |
| Grp 1 NS | Cali Greene | Or Current Family | 1806 N Fernandez Ave | Arlington Heights | IL | 60004-3714 | 2017 ORT |
| Grp 1 NS | The Podvrsan Family | Or Current Family | 1802 N Walnut Ave | Arlington Heights | IL | 60004-3759 | 2015iPcamps |
| Grp 1 NS | Cindy Braun | Or Current Family | 306 W Olive St | Arlington Heights | IL | 60004-4656 | 2017 ORT |
| Grp 1 NS | Tamar Ventrilla | Or Current Family | 1300 W Northwest Hwy | Arlington Heights | IL | 60004-5250 | 2017 ORT |
| Grp 1 NS | Ellen & James Spada | Or Current Family | 911 N Belmont Ave | Arlington Heights | IL | 60004-5640 | 2015 Dis102 |
| Grp 1 NS | The Fishman Family | Or Current Family | 3189 N Daniels Ct | Arlington Heights | IL | 60004-7714 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Tiffany Larkowski | Or Current Family | 4223 N Salem Dr | Arlington Heights | IL | 60004-7902 | 2017 ORT |
| Grp 1 NS | Jennifer Weinberg | Or Current Family | 4207 N Salem Dr | Arlington Heights | IL | 60004-7902 | 2017 ORT |
| Grp 1 NS | Dena Newman | Or Current Family | 4232 N Harvard Ave | Arlington Heights | IL | 60004-7903 | 2015ORT |
| Grp 1 NS | Michele Greenberg | Or Current Family | 4010 N Proctor Cir | Arlington Heights | IL | 60004-7923 | 2015ORT |
| Grp 1 NS | Lauren Edmonds | Or Current Family | 4013 N Harvard Ave | Arlington Heights | IL | 60004-7949 | 2017 ORT |
| Grp 1 NS | John Griffiths | Or Current Family | 206 N Kaspar Ave | Arlington Heights | IL | 60005-1244 | 2017 ORT |
| Grp 1 NS | Priyanka Eticala, Pramod Muthyala | Or Current Family | 901 E Golf Rd Apt 3 | Arlington Heights | IL | 60005-4286 | 2015 Dis102 |
| Grp 1 NS | The Becker Family | Or Current Family | 23493 N Wildwood Ln | Deerfield | IL | 60015-1202 | 2015 Purch |
| Grp 1 NS | The Schmidt Family | Or Current Family | 23416 N Wildwood Ln | Deerfield | IL | 60015-1202 | 2015 Purch |
| Grp 1 NS | The Dubois Family | Or Current Family | 1140 Elmwood Pl | Deerfield | IL | 60015-1210 | 2015 Purch |
| Grp 1 NS | The Leahy Family | Or Current Family | 1190 Half Day Rd | Deerfield | IL | 60015-1224 | 2015 Purch |
| Grp 1 NS | The Mascolino Family | Or Current Family | 23375 N Birchwood Ln | Deerfield | IL | 60015-1256 | 2015 Purch |
| Grp 1 NS | The Guller Family | Or Current Family | 2619 Wildwood Ln | Deerfield | IL | 60015-1259 | 2015 Purch |

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 22 of 41 PageID #: 133

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Thompson Family | Or Current Family | 2739 Wildwood Ln | Deerfield | IL | 60015-1261 | 2015 Purch |
| Grp 1 NS | The Handelman Family | Or Current Family | 23276 N Birchwood Ln | Deerfield | IL | 60015-1268 | 2015 Purch |
| Grp 1 NS | The Valkanas Family | Or Current Family | 2790 Birchwood Ln | Deerfield | IL | 60015-1270 | 2015 Purch |
| Grp 1 NS | The Aitchison Family | Or Current Family | 11621 W Elmwood Pl | Deerfield | IL | 60015-1282 | 2015 Purch |
| Grp 1 NS | The Solberg Family | Or Current Family | 23432 N Forest Ct | Deerfield | IL | 60015-1286 | 2015 Purch |
| Grp 1 NS | The Lewis Family | Or Current Family | 23419 N Forest Ct | Deerfield | IL | 60015-1287 | 2015 Purch |
| Grp 1 NS | The Boltryk Family | Or Current Family | 11 Cherrywood Ln | Riverwoods | IL | 60015-1300 | 2014 Dist 103 |
| Grp 1 NS | The Heidkamp Family | Or Current Family | 15 Cherrywood Ln | Riverwoods | IL | 60015-1300 | 2014 Dist 103 |
| Grp 1 NS | The Penar Family | Or Current Family | 9 Cherrywood Ln | Riverwoods | IL | 60015-1300 | 2015 Purch |
| Grp 1 NS | The Bialecki Family | Or Current Family | 13912 Duffy Ln | Riverwoods | IL | 60015-1301 | 2015 Purch |
| Grp 1 NS | The Cohen Family | Or Current Family | 432 Castle Pines Ln | Riverwoods | IL | 60015-1311 | 2015 Purch |
| Grp 1 NS | The Abrams Family | Or Current Family | 422 Castle Pines Ln | Riverwoods | IL | 60015-1311 | 2015 Purch |
| Grp 1 NS | The Srulovitz Family | Or Current Family | 412 Castle Pines Ln | Riverwoods | IL | 60015-1311 | 2015 Purch |
| Grp 1 NS | Laura Epstein | Or Current Family | 433 Castle Pines Ln | Riverwoods | IL | 60015-1312 | 2017 ORT |
| Grp 1 NS | Michelle Traeger | Or Current Family | 473 Castle Pines Ln | Riverwoods | IL | 60015-1312 | 2017 ORT |
| Grp 1 NS | The Oleari Family | Or Current Family | 483 Castle Pines Ln | Riverwoods | IL | 60015-1312 | 2015 Purch |
| Grp 1 NS | The Malk Family | Or Current Family | 403 Castle Pines Ln | Riverwoods | IL | 60015-1312 | 2015 Purch |
| Grp 1 NS | The Sinha Family | Or Current Family | 2095 Cherrywood Ln | Riverwoods | IL | 60015-1313 | 2015 Purch |
| Grp 1 NS | The Salinas Family | Or Current Family | 3050 Duffy Ln | Riverwoods | IL | 60015-1318 | 2014 Dist 103 |
| Grp 1 NS | The Mikrut Family | Or Current Family | 3194 Duffy Ln | Riverwoods | IL | 60015-1320 | 2014 Dist 103 |
| Grp 1 NS | The Mikrut Family | Or Current Family | 3190 Duffy Ln | Riverwoods | IL | 60015-1320 | 2014 Dist 103 |
| Grp 1 NS | The Li Family | Or Current Family | 1953 Maple Pl | Riverwoods | IL | 60015-1323 | 2014 Dist 103 |
| Grp 1 NS | The Hoffer Family | Or Current Family | 1915 Maple Pl | Riverwoods | IL | 60015-1323 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Schlacter Family | Or Current Family | 1940 Maple Pl | Riverwoods | IL | 60015-1324 | 2014 Dist 103 |
| Grp 1 NS | The Auslander Family | Or Current Family | 1985 Rose Ter | Riverwoods | IL | 60015-1325 | 2015 Purch |
| Grp 1 NS | The Kalis Family | Or Current Family | 1975 Rose Ter | Riverwoods | IL | 60015-1325 | 2015 Purch |
| Grp 1 NS | The Amer Family | Or Current Family | 1960 Rose Ter | Riverwoods | IL | 60015-1326 | 2014 Dist 103 |
| Grp 1 NS | The Rappaport Family | Or Current Family | 2400 Woodland Ln N | Riverwoods | IL | 60015-1400 | 2015 Purch |
| Grp 1 NS | The Nusinow Family | Or Current Family | 2375 Dawson Ct | Riverwoods | IL | 60015-1401 | 2015 Purch |
| Grp 1 NS | The Stein Family | Or Current Family | 2045 Robinwood Ln | Riverwoods | IL | 60015-1409 | 2014 Dist 103 |
| Grp 1 NS | The Doyle Family | Or Current Family | 2040 Robinwood Ln | Riverwoods | IL | 60015-1410 | 2015 Purch |
| Grp 1 NS | The Holzer Family | Or Current Family | 2116 Robinwood Ln | Riverwoods | IL | 60015-1412 | 2014 Dist 103 |
| Grp 1 NS | The Olkowski Family | Or Current Family | 2100 Robinwood Ln | Riverwoods | IL | 60015-1412 | 2014 Dist 103 |
| Grp 1 NS | The Levin Family | Or Current Family | 2170 Woodland Ln N | Riverwoods | IL | 60015-1429 | 2015 Purch |
| Grp 1 NS | The Oravec Family | Or Current Family | 2287 Woodland Ln N | Riverwoods | IL | 60015-1430 | 2015 Purch |
| Grp 1 NS | The Koo Family | Or Current Family | 2220 Woodland Ln N | Riverwoods | IL | 60015-1431 | 2015 Purch |
| Grp 1 NS | The Plowman Family | Or Current Family | 2351 Woodland Ln N | Riverwoods | IL | 60015-1432 | 2015 Purch |
| Grp 1 NS | The Ilkiu Family | Or Current Family | 2 Windlake Ter | Riverwoods | IL | 60015-1468 | 2015 Purch |
| Grp 1 NS | The Clune Family | Or Current Family | 9 Broadleys Ct | Bannockburn | IL | 60015-1511 | 2015 Purch |
| Grp 1 NS | The Reichenbach Family | Or Current Family | 13 Broadleys Ct | Bannockburn | IL | 60015-1511 | 2015 Purch |
| Grp 1 NS | The Danos Family | Or Current Family | 12 Broadleys Ct | Bannockburn | IL | 60015-1511 | 2015 Purch |
| Grp 1 NS | The Antonik Family | Or Current Family | 1 Broadleys Ct | Bannockburn | IL | 60015-1511 | 2015 Purch |

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 23 of 41 PageID #: 134

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Daniels Family | Or Current Family | 1850 Duffy Ln | Bannockburn | IL | 60015-1514 | 2015 Purch |
| Grp 1 NS | The Hinrich Family | Or Current Family | 1886 Hilltop Ln | Bannockburn | IL | 60015-1522 | 2015 Purch |
| Grp 1 NS | The Batt Family | Or Current Family | 1800 Hilltop Ln | Bannockburn | IL | 60015-1522 | 2015 Purch |
| Grp 1 NS | The Martin Family | Or Current Family | 2085 Stirling Rd | Bannockburn | IL | 60015-1523 | 2015 Purch |
| Grp 1 NS | The Licudine Family | Or Current Family | 2175 Stirling Rd | Bannockburn | IL | 60015-1525 | 2015 Purch |
| Grp 1 NS | The Gardner Family | Or Current Family | 2100 Stirling Rd | Bannockburn | IL | 60015-1526 | 2015 Purch |
| Grp 1 NS | The Krengel Family | Or Current Family | 2000 Telegraph Rd | Bannockburn | IL | 60015-1530 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Kizawa Family | Or Current Family | 2580 Telegraph Rd Apt 2 | Bannockburn | IL | 60015-1540 | 2015 Purch |
| Grp 1 NS | The Ball Family | Or Current Family | 1275 Valley Rd | Bannockburn | IL | 60015-1547 | 2015 Purch |
| Grp 1 NS | The Helm Family | Or Current Family | 1240 Valley Rd | Bannockburn | IL | 60015-1548 | 2015 Purch |
| Grp 1 NS | The Salinger Family | Or Current Family | 1875 Hilltop Ln | Bannockburn | IL | 60015-1559 | 2015 Purch |
| Grp 1 NS | The Nervick Family | Or Current Family | 2105 Telegraph Rd | Bannockburn | IL | 60015-1567 | 2015 Purch |
| Grp 1 NS | The Coleman Family | Or Current Family | 26 Aberdeen Ct | Bannockburn | IL | 60015-1573 | 2015 Purch |
| Grp 1 NS | The Rose Family | Or Current Family | 25 Aberdeen Ct | Bannockburn | IL | 60015-1573 | 2015 Purch |
| Grp 1 NS | The Toback Family | Or Current Family | 22 Aberdeen Ct | Bannockburn | IL | 60015-1573 | 2015 Purch |
| Grp 1 NS | The Kotowsky Family | Or Current Family | 1775 Duffy Ln | Bannockburn | IL | 60015-1576 | 2015 Purch |
| Grp 1 NS | The Elston Family | Or Current Family | 1920 Duffy Ln | Bannockburn | IL | 60015-1583 | 2015 Purch |
| Grp 1 NS | The Levy Family | Or Current Family | 4 High Terrace Ln | Bannockburn | IL | 60015-1585 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Hirsch Family | Or Current Family | 7 Vernon Trl | Riverwoods | IL | 60015-1600 | 2014 Dist 103 |
| Grp 1 NS | The Coe Family | Or Current Family | 6 Vernon Trl | Riverwoods | IL | 60015-1600 | 2015 Purch |
| Grp 1 NS | The Wilson Family | Or Current Family | 2 Vernon Trl | Riverwoods | IL | 60015-1600 | 2015 Purch |
| Grp 1 NS | The Kooperman Family | Or Current Family | 3 S Robinwood Ct | Riverwoods | IL | 60015-1605 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Smith Family | Or Current Family | 1450 Chippewa Pathway | Riverwoods | IL | 60015-1611 | 2015 Purch |
| Grp 1 NS | The Hincker Family | Or Current Family | 1535 Chippewa Pathway | Riverwoods | IL | 60015-1612 | 2015 Purch |
| Grp 1 NS | The Prus Family | Or Current Family | 1520 Chippewa Pathway | Riverwoods | IL | 60015-1613 | 2015 Purch |
| Grp 1 NS | The Kasche Family | Or Current Family | 22450 Strenger Ln | Riverwoods | IL | 60015-1615 | 2014 Dist 103 |
| Grp 1 NS | The Tully Family | Or Current Family | 2765 Edgewood Ln | Riverwoods | IL | 60015-1616 | 2014 Dist 103 |
| Grp 1 NS | The Dries Family | Or Current Family | 2705 Edgewood Ln | Riverwoods | IL | 60015-1616 | 2015 Purch |
| Grp 1 NS | The Schwartz Family | Or Current Family | 2760 Edgewood Ln | Riverwoods | IL | 60015-1617 | 2014 Dist 103 |
| Grp 1 NS | The Blackley Family | Or Current Family | 2710 Edgewood Ln | Riverwoods | IL | 60015-1617 | 2015 Purch |
| Grp 1 NS | The Levine Family | Or Current Family | 1385 Indian Trail Dr | Riverwoods | IL | 60015-1622 | 2015 Purch |
| Grp 1 NS | The Machincki Family | Or Current Family | 1475 Indian Trail Dr Apt 1 | Riverwoods | IL | 60015-1624 | 2015 Purch |
| Grp 1 NS | The Reich Family | Or Current Family | 1430 Indian Trail Dr | Riverwoods | IL | 60015-1625 | 2015 Purch |
| Grp 1 NS | The Glantz Family | Or Current Family | 1560 Indian Trail Dr | Riverwoods | IL | 60015-1627 | 2015 Purch |
| Grp 1 NS | The Mirtchev Family | Or Current Family | 1423 Shawnee Trl | Riverwoods | IL | 60015-1630 | 2015 Purch |
| Grp 1 NS | The Firlej Family | Or Current Family | 1915 Calvin Ct | Riverwoods | IL | 60015-1636 | 2014 Dist 103 |
| Grp 1 NS | Susan Korol | Or Current Family | 1935 Calvin Ct | Riverwoods | IL | 60015-1636 | 2017 ORT |
| Grp 1 NS | The Hsiao Family | Or Current Family | 1920 Calvin Ct | Riverwoods | IL | 60015-1637 | 2014 Dist 103 |
| Grp 1 NS | The Bourbon Family | Or Current Family | 2870 Duffy Ln | Riverwoods | IL | 60015-1641 | 2015 Purch |
| Grp 1 NS | The Raveendran Family | Or Current Family | 2990 Duffy Ln | Riverwoods | IL | 60015-1643 | 2014 Dist 103 |
| Grp 1 NS | The Zalewski Family | Or Current Family | 2945 Farner Ct | Riverwoods | IL | 60015-1644 | 2014 Dist 103 |
| Grp 1 NS | The Levy Family | Or Current Family | 2901 Farner Ct | Riverwoods | IL | 60015-1644 | 2015 Purch |

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 24 of 41 PageID #: 135

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Kroot Family | Or Current Family | 1675 Robinwood Ln | Riverwoods | IL | 60015-1648 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Gordon Family | Or Current Family | 1780 Robinwood Ln | Riverwoods | IL | 60015-1651 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Busscher Family | Or Current Family | 1782 Robinwood Ln | Riverwoods | IL | 60015-1651 | 2015 Purch |
| Grp 1 NS | The Karlson Family | Or Current Family | 1835 Robinwood Ln | Riverwoods | IL | 60015-1652 | 2015 Purch |
| Grp 1 NS | The Futrell Family | Or Current Family | 1830 Robinwood Ln | Riverwoods | IL | 60015-1653 | 2015 Purch |
| Grp 1 NS | The Zdrzalka Family | Or Current Family | 1860 Strenger Ln | Riverwoods | IL | 60015-1657 | 2014 Dist 103 |
| Grp 1 NS | The Kennedy Family | Or Current Family | 1935 Strenger Ln | Riverwoods | IL | 60015-1658 | 2014 Dist 103 |
| Grp 1 NS | The Dvorak Family | Or Current Family | 1810 Trillium Ln | Riverwoods | IL | 60015-1663 | 2014 Dist 103 |
| Grp 1 NS | The Obinger Family | Or Current Family | 1556 Saunders Rd | Riverwoods | IL | 60015-1703 | 2015 Purch |
| Grp 1 NS | The Burns Family | Or Current Family | 2320 Duffy Ln | Riverwoods | IL | 60015-1704 | 2015 Purch |
| Grp 1 NS | The Fisher Family | Or Current Family | 1360 Blackheath Ln | Riverwoods | IL | 60015-1706 | 2015 Purch |
| Grp 1 NS | The Rapoport Family | Or Current Family | 1403 Blackheath Ln | Riverwoods | IL | 60015-1707 | 2015 Purch |
| Grp 1 NS | The Pintean Family | Or Current Family | 1525 Brae Burn Dr | Riverwoods | IL | 60015-1709 | 2015 Purch |
| Grp 1 NS | The Couvelis Family | Or Current Family | 1627 Clendenin Ln | Riverwoods | IL | 60015-1719 | 2015 Purch |
| Grp 1 NS | The Stein Family | Or Current Family | 1672 Clendenin Ln | Riverwoods | IL | 60015-1720 | 2015 Purch |
| Grp 1 NS | The Knauz Family | Or Current Family | 1792 Clendenin Ln | Riverwoods | IL | 60015-1722 | 2015 Purch |
| Grp 1 NS | The West Family | Or Current Family | 1726 Clendenin Ln | Riverwoods | IL | 60015-1722 | 2015 Purch |
| Grp 1 NS | The Duda Family | Or Current Family | 1826 Clendenin Ln | Riverwoods | IL | 60015-1724 | 2015 Purch |
| Grp 1 NS | The Zis Family | Or Current Family | 1940 Clendenin Ln | Riverwoods | IL | 60015-1726 | 2015 Purch |
| Grp 1 NS | The Soifer Family | Or Current Family | 2670 Duffy Ln | Riverwoods | IL | 60015-1734 | 2014 Dist 103 |
| Grp 1 NS | The Salazar Family | Or Current Family | 1552 E Course Dr | Riverwoods | IL | 60015-1738 | 2015 Purch |
| Grp 1 NS | The Criz Family | Or Current Family | 1516 E Course Dr | Riverwoods | IL | 60015-1738 | 2015 Purch |
| Grp 1 NS | The Foufas Family | Or Current Family | 1775 E Course Dr | Riverwoods | IL | 60015-1741 | 2015 Purch |
| Grp 1 NS | The Grzeskowiak Family | Or Current Family | 1763 E Course Dr | Riverwoods | IL | 60015-1741 | 2015 Purch |
| Grp 1 NS | The Wallin Family | Or Current Family | 1731 E Course Dr | Riverwoods | IL | 60015-1741 | 2015 Purch |
| Grp 1 NS | The Glickman Family | Or Current Family | 1335 Saunders Rd | Riverwoods | IL | 60015-1745 | 2015 Purch |
| Grp 1 NS | The Kaiser Family | Or Current Family | 1350 Saunders Rd | Riverwoods | IL | 60015-1746 | 2015 Purch |
| Grp 1 NS | The Piatek Family | Or Current Family | 1633 Saunders Rd | Riverwoods | IL | 60015-1751 | 2015 Purch |
| Grp 1 NS | The Westphal Family | Or Current Family | 1755 Saunders Rd | Riverwoods | IL | 60015-1753 | 2015 Purch |
| Grp 1 NS | The Erickson Family | Or Current Family | 1980 Saunders Rd | Riverwoods | IL | 60015-1758 | 2015 Purch |
| Grp 1 NS | The Danielewicz Family | Or Current Family | 2015 Saunders Rd | Riverwoods | IL | 60015-1759 | 2015 Purch |
| Grp 1 NS | The Babbit Family | Or Current Family | 1925 Thornwood Ln | Riverwoods | IL | 60015-1763 | 2015 Purch |
| Grp 1 NS | The Kliebard Family | Or Current Family | 2285 W Course Dr | Riverwoods | IL | 60015-1765 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Deutsch Family | Or Current Family | 2330 W Course Dr | Riverwoods | IL | 60015-1768 | 2015 Purch |
| Grp 1 NS | The Farkhoury Family | Or Current Family | 2300 W Course Dr | Riverwoods | IL | 60015-1768 | 2015 Purch |
| Grp 1 NS | The Goltz Family | Or Current Family | 2491 W Course Dr | Riverwoods | IL | 60015-1769 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Jaeger Family | Or Current Family | 2425 W Course Dr | Riverwoods | IL | 60015-1769 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Kahn Family | Or Current Family | 2415 W Course Dr | Riverwoods | IL | 60015-1769 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Bundalo Family | Or Current Family | 2458 W Course Dr | Riverwoods | IL | 60015-1770 | 2015 Purch |
| Grp 1 NS | The Richmond Family | Or Current Family | 2440 W Course Dr | Riverwoods | IL | 60015-1770 | 2015 Purch |
| Grp 1 NS | The Bendersky Family | Or Current Family | 875 Mountain Dr | Deerfield | IL | 60015-1801 | 2015 Purch |
| Grp 1 NS | The Lofland Family | Or Current Family | 865 Mountain Dr | Deerfield | IL | 60015-1801 | 2015 Purch |

Case 1:21-cv-04727-ARR-RER   Document 8-2   Filed 10/12/21   Page 25 of 41 PageID #: 136

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|-------|----------|----------|--------------|------|-------|---------|---------------|
| Grp 1 NS | The Ettin Family | Or Current Family | 890 Mountain Dr | Deerfield | IL | 60015-1802 | 2015 Purch |
| Grp 1 NS | The Rempel Family | Or Current Family | 955 Mountain Dr | Deerfield | IL | 60015-1803 | 2015 Purch |
| Grp 1 NS | The Bernstein Family | Or Current Family | 915 Mountain Dr | Deerfield | IL | 60015-1803 | 2015 Purch |
| Grp 1 NS | The Davison Family | Or Current Family | 900 Mountain Dr | Deerfield | IL | 60015-1804 | 2015 Purch |
| Grp 1 NS | The Berger Family | Or Current Family | 1035 Mountain Dr | Deerfield | IL | 60015-1805 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Michelle Wolf | Or Current Family | 1715 Mountain Dr | Deerfield | IL | 60015-1807 | 2015ORT |
| Grp 1 NS | The Katz Family | Or Current Family | 1712 Mountain Dr | Deerfield | IL | 60015-1808 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Gold Family | Or Current Family | 1700 Mountain Dr | Deerfield | IL | 60015-1808 | 2015 Purch |
| Grp 1 NS | The Lerner Family | Or Current Family | 1655 Overland Trl | Deerfield | IL | 60015-1809 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Ruskin Family | Or Current Family | 1645 Overland Trl | Deerfield | IL | 60015-1809 | 2015 Purch |
| Grp 1 NS | The Bernfield Family | Or Current Family | 1755 Overland Trl | Deerfield | IL | 60015-1811 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Gutman Family | Or Current Family | 1760 Overland Trl | Deerfield | IL | 60015-1812 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Rissman Family | Or Current Family | 1720 Overland Trl | Deerfield | IL | 60015-1812 | 2015 Purch |
| Grp 1 NS | The Fishman Family | Or Current Family | 1695 Portage Pass | Deerfield | IL | 60015-1813 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Laura Passmore | Or Current Family | 1665 Portage Pass | Deerfield | IL | 60015-1813 | 2017 ORT |
| Grp 1 NS | The Shvartsman Family | Or Current Family | 1755 Portage Pass | Deerfield | IL | 60015-1815 | 2015 Purch |
| Grp 1 NS | The Eklund Family | Or Current Family | 1725 Portage Pass | Deerfield | IL | 60015-1815 | 2015 Purch |
| Grp 1 NS | The Dushman Family | Or Current Family | 1750 E Summit Ct | Deerfield | IL | 60015-1816 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Fried Family | Or Current Family | 1745 E Summit Ct | Deerfield | IL | 60015-1816 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Szela Family | Or Current Family | 6 Bannockburn Ct Apt 8-2-04 | Bannockburn | IL | 60015-1818 | 2015 Purch |
| Grp 1 NS | The Soloway Family | Or Current Family | 7 Bannockburn Ct | Bannockburn | IL | 60015-1818 | 2015 Purch |
| Grp 1 NS | The Lazarus Family | Or Current Family | 4 Bannockburn Ct | Bannockburn | IL | 60015-1818 | 2015 Purch |
| Grp 1 NS | The Goldberg Family | Or Current Family | 10 Bannockburn Ct | Bannockburn | IL | 60015-1818 | 2015 Purch |
| Grp 1 NS | The Cunningham Family | Or Current Family | 890 Summit Dr | Deerfield | IL | 60015-1819 | 2015 Purch |
| Grp 1 NS | The Tobin Family | Or Current Family | 945 Summit Dr | Deerfield | IL | 60015-1820 | 2015 Purch |
| Grp 1 NS | The Furst Family | Or Current Family | 990 Summit Dr | Deerfield | IL | 60015-1821 | 2015 Purch |
| Grp 1 NS | The Sluzynski Family | Or Current Family | 920 Summit Dr | Deerfield | IL | 60015-1821 | 2015 Purch |
| Grp 1 NS | The Lusardi Family | Or Current Family | 1025 Summit Dr | Deerfield | IL | 60015-1822 | 2015 Purch |
| Grp 1 NS | The Hirsch Family | Or Current Family | 1030 Summit Dr | Deerfield | IL | 60015-1823 | 2015 Purch |
| Grp 1 NS | The Fleishman Family | Or Current Family | 775 Summit Dr | Deerfield | IL | 60015-1824 | 2015 Purch |
| Grp 1 NS | The Kleiman Family | Or Current Family | 1695 Meadow Ln | Bannockburn | IL | 60015-1842 | 2015 Purch |
| Grp 1 NS | The Lustbader Family | Or Current Family | 1720 Meadow Ln | Bannockburn | IL | 60015-1845 | 2015 Purch |
| Grp 1 NS | The Mihalov Family | Or Current Family | 1800 Meadow Ln | Bannockburn | IL | 60015-1847 | 2015 Purch |
| Grp 1 NS | The Eckland Family | Or Current Family | 1565 Robin Rd | Bannockburn | IL | 60015-1852 | 2015 Purch |
| Grp 1 NS | The Vanderkloot Family | Or Current Family | 1755 Sunset Ln | Bannockburn | IL | 60015-1855 | 2015 Purch |
| Grp 1 NS | The Phipps Family | Or Current Family | 1760 Telegraph Rd | Bannockburn | IL | 60015-1860 | 2015 Purch |
| Grp 1 NS | The Heichman Family | Or Current Family | 990 Mountain Dr | Deerfield | IL | 60015-1880 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Sommerfeld Family | Or Current Family | 970 Mountain Dr | Deerfield | IL | 60015-1880 | 2015 Purch |
| Grp 1 NS | Andee Wilkov | Or Current Family | 2605 Crestwood Ln | Riverwoods | IL | 60015-1904 | 2015ORT |
| Grp 1 NS | The Carow Family | Or Current Family | 2665 Crestwood Ln | Riverwoods | IL | 60015-1904 | 2015 Purch |
| Grp 1 NS | The Famularo Family | Or Current Family | 2625 Crestwood Ln | Riverwoods | IL | 60015-1904 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Briskman Family | Or Current Family | 2600 Crestwood Ln | Riverwoods | IL | 60015-1905 | 2014B'NaiTikvahKehilaton |

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Dumonthier Family | Or Current Family | 1360 Kenilwood Ln | Riverwoods | IL | 60015-1908 | 2015 Purch |
| Grp 1 NS | The Zehren Family | Or Current Family | 2 Pine Tuck Trl | Riverwoods | IL | 60015-1909 | 2015 Purch |
| Grp 1 NS | The Goodman Family | Or Current Family | 3 Kingswood Ct | Riverwoods | IL | 60015-1911 | 2015 Purch |
| Grp 1 NS | The Dubnow Family | Or Current Family | 8 Kingswood Ct | Riverwoods | IL | 60015-1912 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Williams Family | Or Current Family | 4 Kingswood Ct | Riverwoods | IL | 60015-1912 | 2015 Purch |
| Grp 1 NS | Amy Grabow | Or Current Family | 1320 Knollwood Way | Riverwoods | IL | 60015-1913 | 2017 ORT |
| Grp 1 NS | The Katz Family | Or Current Family | 1324 Knollwood Way | Riverwoods | IL | 60015-1913 | 2015 Purch |
| Grp 1 NS | The Burghart Family | Or Current Family | 1322 Knollwood Way | Riverwoods | IL | 60015-1913 | 2015 Purch |
| Grp 1 NS | The Milojevic Family | Or Current Family | 110 Pine Tree Ln | Riverwoods | IL | 60015-1915 | 2015 Purch |
| Grp 1 NS | The Waynee Family | Or Current Family | 1175 Studio Ln | Riverwoods | IL | 60015-1916 | 2015 Purch |
| Grp 1 NS | The Goodman Family | Or Current Family | 1295 Studio Ln | Riverwoods | IL | 60015-1918 | 2015 Purch |
| Grp 1 NS | The Powell Family | Or Current Family | 1280 Studio Ln | Riverwoods | IL | 60015-1919 | 2015 Purch |
| Grp 1 NS | The Semmerling Family | Or Current Family | 1347 1/2 Woodland Ct | Riverwoods | IL | 60015-1920 | 2015 Purch |
| Grp 1 NS | The Rosin Family | Or Current Family | 1400 Woodland Ln | Riverwoods | IL | 60015-1927 | 2015 Purch |
| Grp 1 NS | The Welles Family | Or Current Family | 1439 Clendenin Ln | Riverwoods | IL | 60015-1929 | 2015 Purch |
| Grp 1 NS | The Krugman Family | Or Current Family | 1597 Clendenin Ln | Riverwoods | IL | 60015-1931 | 2015 Purch |
| Grp 1 NS | The Pigg Family | Or Current Family | 2690 Crestwood Ln | Riverwoods | IL | 60015-1934 | 2015 Purch |
| Grp 1 NS | The Giacone Family | Or Current Family | 1351 Kenilwood Ln | Riverwoods | IL | 60015-1937 | 2015 Purch |
| Grp 1 NS | The Gill Family | Or Current Family | 1375 Woodland Ln | Riverwoods | IL | 60015-1949 | 2015 Purch |
| Grp 1 NS | The Schott Family | Or Current Family | 1355 Woodland Ln | Riverwoods | IL | 60015-1949 | 2015 Purch |
| Grp 1 NS | The Godzicki Family | Or Current Family | 2445 Riverwoods Rd | Riverwoods | IL | 60015-1952 | 2015 Purch |
| Grp 1 NS | The Maloy Family | Or Current Family | 2460 Riverwoods Rd | Riverwoods | IL | 60015-1965 | 2015 Purch |
| Grp 1 NS | The Birtman Family | Or Current Family | 1300 Studio Ln | Riverwoods | IL | 60015-1969 | 2015 Purch |
| Grp 1 NS | The Mauer Family | Or Current Family | 2700 Edgewood Ct | Deerfield | IL | 60015-1971 | 2015 Purch |
| Grp 1 NS | The Gilewicz Family | Or Current Family | 1360 Woodland Ln | Riverwoods | IL | 60015-1972 | 2015 Purch |
| Grp 1 NS | The Chudacoff Family | Or Current Family | 1340 Woodland Ln | Riverwoods | IL | 60015-1972 | 2015 Purch |
| Grp 1 NS | The Lu Family | Or Current Family | 1332 Woodland Ln | Riverwoods | IL | 60015-1972 | 2015 Purch |
| Grp 1 NS | The Heald Family | Or Current Family | 2745 Riverwoods Rd | Riverwoods | IL | 60015-1975 | 2015 Purch |
| Grp 1 NS | The Smith Family | Or Current Family | 2701 Riverwoods Rd | Riverwoods | IL | 60015-1975 | 2015 Purch |
| Grp 1 NS | The Katz Family | Or Current Family | 1571 Crabtree Ln | Deerfield | IL | 60015-2005 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Kristy Sweig | Or Current Family | 1556 Crabtree Ln | Deerfield | IL | 60015-2006 | 2017 ORT |
| Grp 1 NS | The Guon Family | Or Current Family | 1570 Crabtree Ln | Deerfield | IL | 60015-2006 | 2015 Purch |
| Grp 1 NS | The Feldman Family | Or Current Family | 1511 Hawthorne Pl | Deerfield | IL | 60015-2007 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Reneau Family | Or Current Family | 1563 Hawthorne Pl | Deerfield | IL | 60015-2007 | 2015 Purch |
| Grp 1 NS | The Polovin Family | Or Current Family | 1555 Hawthorne Pl | Deerfield | IL | 60015-2007 | 2015 Purch |
| Grp 1 NS | The Cooley Family | Or Current Family | 1533 Hawthorne Pl | Deerfield | IL | 60015-2007 | 2015 Purch |
| Grp 1 NS | The Goldberg Family | Or Current Family | 1525 Hawthorne Pl | Deerfield | IL | 60015-2008 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Bressler Family | Or Current Family | 1526 Hawthorne Pl | Deerfield | IL | 60015-2008 | 2015 Purch |
| Grp 1 NS | The Radis Family | Or Current Family | 1554 Hawthorne Pl | Deerfield | IL | 60015-2008 | 2015 Purch |
| Grp 1 NS | The Jaskowiak Family | Or Current Family | 1550 Hawthorne Pl | Deerfield | IL | 60015-2008 | 2015 Purch |
| Grp 1 NS | The Karkazis Family | Or Current Family | 1542 Hawthorne Pl | Deerfield | IL | 60015-2008 | 2015 Purch |
| Grp 1 NS | The Schwartz Family | Or Current Family | 1532 Hawthorne Pl | Deerfield | IL | 60015-2008 | 2015 Purch |

AddressData

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Brown Family | Or Current Family | 1557 Oakwood Pl | Deerfield | IL | 60015-2013 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Katz Family | Or Current Family | 1568 Oakwood Pl | Deerfield | IL | 60015-2014 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Lederer Family | Or Current Family | 1508 Oakwood Pl | Deerfield | IL | 60015-2014 | 2015 Purch |
| Grp 1 NS | The Zamler Family | Or Current Family | 1561 Woodbine Ct | Deerfield | IL | 60015-2015 | 2015 Purch |
| Grp 1 NS | The Plofsky Family | Or Current Family | 1515 Woodbine Ct | Deerfield | IL | 60015-2015 | 2015 Purch |
| Grp 1 NS | The Shpritz Family | Or Current Family | 1542 Woodbine Ct | Deerfield | IL | 60015-2016 | 2015 Purch |
| Grp 1 NS | The Dickstein Family | Or Current Family | 1536 Woodbine Ct | Deerfield | IL | 60015-2016 | 2015 Purch |
| Grp 1 NS | The Mansfield Family | Or Current Family | 1520 Woodbine Ct | Deerfield | IL | 60015-2016 | 2015 Purch |
| Grp 1 NS | The Schechter Family | Or Current Family | 1363 Woodland Dr | Deerfield | IL | 60015-2017 | 2015 Purch |
| Grp 1 NS | The Keating Family | Or Current Family | 1411 Woodland Dr | Deerfield | IL | 60015-2019 | 2015 Purch |
| Grp 1 NS | The Stolberg Family | Or Current Family | 1509 Woodland Dr | Deerfield | IL | 60015-2021 | 2015 Purch |
| Grp 1 NS | The Koppel Family | Or Current Family | 1510 Woodland Dr | Deerfield | IL | 60015-2022 | 2015 Purch |
| Grp 1 NS | The Kostiv Family | Or Current Family | 1215 Montgomery Dr | Deerfield | IL | 60015-2023 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Hulsey Family | Or Current Family | 1309 Montgomery Dr | Deerfield | IL | 60015-2024 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Kleiman Family | Or Current Family | 1451 North Ave | Deerfield | IL | 60015-2025 | 2015 Purch |
| Grp 1 NS | The Kryder Family | Or Current Family | 1533 Wilmot Rd | Deerfield | IL | 60015-2028 | 2015 Purch |
| Grp 1 NS | The Samson Family | Or Current Family | 1611 Berkley Ct | Deerfield | IL | 60015-2030 | 2015 Purch |
| Grp 1 NS | The Katz Family | Or Current Family | 1385 Carol Ln | Deerfield | IL | 60015-2036 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Matt Green | Or Current Family | 1310 Carol Ln | Deerfield | IL | 60015-2037 | 2015ORT |
| Grp 1 NS | The Levitt Family | Or Current Family | 1425 Carol Ln | Deerfield | IL | 60015-2038 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Hagaman Family | Or Current Family | 1750 Chris Ct | Deerfield | IL | 60015-2040 | 2015 Purch |
| Grp 1 NS | The Cimaglia Family | Or Current Family | 1855 Elizabeth Ct | Deerfield | IL | 60015-2041 | 2015 Purch |
| Grp 1 NS | The Layette Family | Or Current Family | 1840 Elizabeth Ct | Deerfield | IL | 60015-2041 | 2015 Purch |
| Grp 1 NS | Shannon Shalowitz | Or Current Family | 1603 Hertel Ln | Deerfield | IL | 60015-2042 | 2015ORT |
| Grp 1 NS | The Rudnick Family | Or Current Family | 1679 Hertel Ln Unit 814L | Deerfield | IL | 60015-2042 | 2015 Purch |
| Grp 1 NS | The Adler Family | Or Current Family | 1679 Hertel Ln | Deerfield | IL | 60015-2042 | 2015 Purch |
| Grp 1 NS | The Jones Family | Or Current Family | 1725 Hickory Knoll Dr | Deerfield | IL | 60015-2046 | 2015 Purch |
| Grp 1 NS | The Kolton Family | Or Current Family | 1700 Hickory Knoll Dr | Deerfield | IL | 60015-2047 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Panek Family | Or Current Family | 1790 Hickory Knoll Dr | Deerfield | IL | 60015-2047 | 2015 Purch |
| Grp 1 NS | The Healy Family | Or Current Family | 1900 Hickory Knoll Dr | Deerfield | IL | 60015-2051 | 2015 Purch |
| Grp 1 NS | The Greenfield Family | Or Current Family | 1685 Lake Eleanor Dr | Deerfield | IL | 60015-2052 | 2015 Purch |
| Grp 1 NS | The Cooper Family | Or Current Family | 1669 Lake Eleanor Dr | Deerfield | IL | 60015-2052 | 2015 Purch |
| Grp 1 NS | The Grady Family | Or Current Family | 1670 Lake Eleanor Dr | Deerfield | IL | 60015-2053 | 2015 Purch |
| Grp 1 NS | The Zubow Family | Or Current Family | 1420 North Ave | Bannockburn | IL | 60015-2054 | 2015 Purch |
| Grp 1 NS | The Leman Family | Or Current Family | 1715 Lake Eleanor Dr | Deerfield | IL | 60015-2055 | 2015 Purch |
| Grp 1 NS | The Fersten Family | Or Current Family | 1800 Montgomery Ct | Deerfield | IL | 60015-2057 | 2015 Purch |
| Grp 1 NS | The Bittner Family | Or Current Family | 1235 Montgomery Dr | Deerfield | IL | 60015-2058 | 2015 Purch |
| Grp 1 NS | The Cohn Family | Or Current Family | 1210 Montgomery Dr | Deerfield | IL | 60015-2059 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Berndt Family | Or Current Family | 1370 Montgomery Dr | Deerfield | IL | 60015-2061 | 2015 Purch |
| Grp 1 NS | The Blau Family | Or Current Family | 1635 Tall Tree Ln | Deerfield | IL | 60015-2066 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Ashworth Family | Or Current Family | 1625 Tall Tree Ln | Deerfield | IL | 60015-2066 | 2015 Purch |
| Grp 1 NS | The Helfand Family | Or Current Family | 1331 Wilmot Rd | Deerfield | IL | 60015-2069 | 2015 Purch |

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Winick Family | Or Current Family | 1469 Woodland Dr | Deerfield | IL | 60015-2071 | 2015 Purch |
| Grp 1 NS | The Krishnan Family | Or Current Family | 1449 Woodland Dr | Deerfield | IL | 60015-2071 | 2015 Purch |
| Grp 1 NS | The Wesselhoff Family | Or Current Family | 1360 Woodland Dr | Deerfield | IL | 60015-2072 | 2015 Purch |
| Grp 1 NS | Jen Golding | Or Current Family | 1444 Woodland Dr | Deerfield | IL | 60015-2073 | 2017 ORT |
| Grp 1 NS | The Turner Family | Or Current Family | 1800 Chris Ct | Deerfield | IL | 60015-2077 | 2015 Purch |
| Grp 1 NS | The Edelstein Family | Or Current Family | 1755 Carol Ct | Deerfield | IL | 60015-2078 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Friedman Family | Or Current Family | 1745 Chris Ct | Deerfield | IL | 60015-2079 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Meyer Family | Or Current Family | 1250 Elmwood Ave | Deerfield | IL | 60015-2100 | 2015 Purch |
| Grp 1 NS | The Hafner Family | Or Current Family | 1255 Elmwood Ave | Deerfield | IL | 60015-2101 | 2015 Purch |
| Grp 1 NS | Hilary Alex | Or Current Family | 1458 Elmwood Ave | Deerfield | IL | 60015-2106 | 2014 HP Winter |
| Grp 1 NS | The Levin Family | Or Current Family | 1460 Elmwood Ave | Deerfield | IL | 60015-2106 | 2015 Purch |
| Grp 1 NS | The Nodland Family | Or Current Family | 1259 Berkley Ct | Deerfield | IL | 60015-2109 | 2015 Purch |
| Grp 1 NS | Joanna Hakimi | Or Current Family | 1345 Berkley Ct | Deerfield | IL | 60015-2111 | 2017 ORT |
| Grp 1 NS | The Lacy Family | Or Current Family | 1358 Berkley Ct | Deerfield | IL | 60015-2112 | 2015 Purch |
| Grp 1 NS | Julie Simon | Or Current Family | 1479 Berkley Ct | Deerfield | IL | 60015-2113 | 2015ORT |
| Grp 1 NS | The Siegel Family | Or Current Family | 1485 Berkley Ct | Deerfield | IL | 60015-2113 | 2015 Purch |
| Grp 1 NS | The Sang Family | Or Current Family | 1411 Berkley Ct | Deerfield | IL | 60015-2113 | 2015 Purch |
| Grp 1 NS | The Liebmann Family | Or Current Family | 1442 Berkley Ct | Deerfield | IL | 60015-2114 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Debbie Katai | Or Current Family | 1474 Berkley Ct | Deerfield | IL | 60015-2114 | 2017 ORT |
| Grp 1 NS | The Cohen Family | Or Current Family | 1488 Berkley Ct | Deerfield | IL | 60015-2114 | 2015 Purch |
| Grp 1 NS | The Feldman Family | Or Current Family | 1478 Berkley Ct | Deerfield | IL | 60015-2114 | 2015 Purch |
| Grp 1 NS | The Sweet Family | Or Current Family | 1476 Berkley Ct | Deerfield | IL | 60015-2114 | 2015 Purch |
| Grp 1 NS | The Strauss Family | Or Current Family | 1450 Berkley Ct | Deerfield | IL | 60015-2114 | 2015 Purch |
| Grp 1 NS | The Smith Family | Or Current Family | 1410 Berkley Ct | Deerfield | IL | 60015-2114 | 2015 Purch |
| Grp 1 NS | The Yaffe Family | Or Current Family | 1063 Camille Ave | Deerfield | IL | 60015-2115 | 2015 Purch |
| Grp 1 NS | The Brodsky Family | Or Current Family | 1161 Camille Ave | Deerfield | IL | 60015-2117 | 2015 Purch |
| Grp 1 NS | The Dreher Family | Or Current Family | 1101 Camille Ave | Deerfield | IL | 60015-2117 | 2015 Purch |
| Grp 1 NS | The Goodman Family | Or Current Family | 1450 Crowe Ave | Deerfield | IL | 60015-2120 | 2015 Purch |
| Grp 1 NS | The Bogardus Family | Or Current Family | 1534 Crowe Ave | Deerfield | IL | 60015-2122 | 2015 Purch |
| Grp 1 NS | The Linderman Family | Or Current Family | 1518 Crowe Ave | Deerfield | IL | 60015-2122 | 2015 Purch |
| Grp 1 NS | The Wang Family | Or Current Family | 1504 Crowe Ave | Deerfield | IL | 60015-2122 | 2015 Purch |
| Grp 1 NS | The Kelley Family | Or Current Family | 1133 Davis Ave | Deerfield | IL | 60015-2123 | 2015 Purch |
| Grp 1 NS | The Vaca Family | Or Current Family | 1111 Davis Ave | Deerfield | IL | 60015-2123 | 2015 Purch |
| Grp 1 NS | The Needelman Family | Or Current Family | 1140 Davis Ave | Deerfield | IL | 60015-2124 | 2015 Purch |
| Grp 1 NS | The Gorenstein Family | Or Current Family | 1060 Elmwood Ave | Deerfield | IL | 60015-2126 | 2015 Purch |
| Grp 1 NS | The Pallock Family | Or Current Family | 1034 Elmwood Ave | Deerfield | IL | 60015-2126 | 2015 Purch |
| Grp 1 NS | The Baum Family | Or Current Family | 1163 Elmwood Ave | Deerfield | IL | 60015-2127 | 2015 Purch |
| Grp 1 NS | The Grade Family | Or Current Family | 1145 Elmwood Ave | Deerfield | IL | 60015-2127 | 2015 Purch |
| Grp 1 NS | The Lamoureux Family | Or Current Family | 1103 Elmwood Ave | Deerfield | IL | 60015-2127 | 2015 Purch |
| Grp 1 NS | The Lerman Family | Or Current Family | 1156 Elmwood Ave | Deerfield | IL | 60015-2128 | 2015 Purch |
| Grp 1 NS | The Anderson Family | Or Current Family | 1138 Elmwood Ave | Deerfield | IL | 60015-2128 | 2015 Purch |
| Grp 1 NS | The Wagner Family | Or Current Family | 1126 Elmwood Ave | Deerfield | IL | 60015-2128 | 2015 Purch |

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 28 of 41 PageID #: 139

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | Marni & Marc Ginsberg | Or Current Family | 1039 Linden Ave | Deerfield | IL | 60015-2129 | 2015 Dis102 |
| Grp 1 NS | Jodi Weiss | Or Current Family | 1045 Linden Ave | Deerfield | IL | 60015-2129 | 2015ORT |
| Grp 1 NS | The Merkin Family | Or Current Family | 1063 Linden Ave | Deerfield | IL | 60015-2129 | 2015 Purch |
| Grp 1 NS | The Simon Family | Or Current Family | 1051 Linden Ave | Deerfield | IL | 60015-2129 | 2015 Purch |
| Grp 1 NS | The Killoren Family | Or Current Family | 1064 Linden Ave | Deerfield | IL | 60015-2130 | 2015 Purch |
| Grp 1 NS | The Peacock Family | Or Current Family | 1156 Linden Ave | Deerfield | IL | 60015-2132 | 2015 Purch |
| Grp 1 NS | The Solomon Family | Or Current Family | 1150 Linden Ave | Deerfield | IL | 60015-2132 | 2015 Purch |
| Grp 1 NS | The Sussman Family | Or Current Family | 1144 Linden Ave | Deerfield | IL | 60015-2132 | 2015 Purch |
| Grp 1 NS | The Razzoog Family | Or Current Family | 1126 Linden Ave | Deerfield | IL | 60015-2132 | 2015 Purch |
| Grp 1 NS | The Culver Family | Or Current Family | 1267 Linden Ave | Deerfield | IL | 60015-2133 | 2015 Purch |
| Grp 1 NS | The Feinberg Family | Or Current Family | 1399 Linden Ave | Deerfield | IL | 60015-2135 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | Jamie Agay | Or Current Family | 1325 Linden Ave | Deerfield | IL | 60015-2135 | 2017 ORT |
| Grp 1 NS | The Robin Family | Or Current Family | 1335 Linden Ave | Deerfield | IL | 60015-2135 | 2015 Purch |
| Grp 1 NS | The Wolfe Family | Or Current Family | 1319 Linden Ave | Deerfield | IL | 60015-2135 | 2015 Purch |
| Grp 1 NS | The Hoelter Family | Or Current Family | 1311 Linden Ave | Deerfield | IL | 60015-2135 | 2015 Purch |
| Grp 1 NS | The Gault Family | Or Current Family | 1415 Linden Ave | Deerfield | IL | 60015-2137 | 2015 Purch |
| Grp 1 NS | The Marasti Family | Or Current Family | 1141 Rago Ave | Deerfield | IL | 60015-2143 | 2015 Purch |
| Grp 1 NS | The Bonar Family | Or Current Family | 1103 Rago Ave | Deerfield | IL | 60015-2143 | 2015 Purch |
| Grp 1 NS | Andrea Cotton | Or Current Family | 1124 Rago Ave | Deerfield | IL | 60015-2144 | 2017 ORT |
| Grp 1 NS | The Solovy Family | Or Current Family | 1489 Stratford Rd | Deerfield | IL | 60015-2145 | 2015 Purch |
| Grp 1 NS | The Friman Family | Or Current Family | 1419 Stratford Rd | Deerfield | IL | 60015-2145 | 2015 Purch |
| Grp 1 NS | Brooke Friedman | Or Current Family | 1565 Stratford Rd | Deerfield | IL | 60015-2147 | 2017 ORT |
| Grp 1 NS | The Kent Family | Or Current Family | 1573 Stratford Rd | Deerfield | IL | 60015-2147 | 2015 Purch |
| Grp 1 NS | The Pollack Family | Or Current Family | 1549 Stratford Rd | Deerfield | IL | 60015-2147 | 2015 Purch |
| Grp 1 NS | The Nollin Family | Or Current Family | 1545 Stratford Rd | Deerfield | IL | 60015-2147 | 2015 Purch |
| Grp 1 NS | The Chernett Family | Or Current Family | 1513 Stratford Rd | Deerfield | IL | 60015-2147 | 2015 Purch |
| Grp 1 NS | The Offit Family | Or Current Family | 1570 Stratford Rd | Deerfield | IL | 60015-2148 | 2015 Purch |
| Grp 1 NS | The Pelz Family | Or Current Family | 1536 Stratford Rd | Deerfield | IL | 60015-2148 | 2015 Purch |
| Grp 1 NS | The Reiken Family | Or Current Family | 1528 Stratford Rd | Deerfield | IL | 60015-2148 | 2015 Purch |
| Grp 1 NS | The Koets Family | Or Current Family | 1103 Williams Ave | Deerfield | IL | 60015-2149 | 2015 Purch |
| Grp 1 NS | The Sabath Family | Or Current Family | 1273 Woodland Dr | Deerfield | IL | 60015-2151 | 2015 Purch |
| Grp 1 NS | The Brockstein Family | Or Current Family | 1242 Linden Ave | Deerfield | IL | 60015-2153 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Plocker Family | Or Current Family | 1266 Linden Ave | Deerfield | IL | 60015-2153 | 2015 Purch |
| Grp 1 NS | The Feinberg Family | Or Current Family | 1351 Stratford Rd | Deerfield | IL | 60015-2158 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Egber Family | Or Current Family | 1232 Elmwood Ave | Deerfield | IL | 60015-2159 | 2015 Purch |
| Grp 1 NS | The Lederman Family | Or Current Family | 950A Ivy Ln Apt A | Deerfield | IL | 60015-2200 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Davis Family | Or Current Family | 865 North Ave | Deerfield | IL | 60015-2201 | 2015 Purch |
| Grp 1 NS | The Levitt Family | Or Current Family | 975 North Ave | Deerfield | IL | 60015-2203 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Garcia Family | Or Current Family | 905 North Ave | Deerfield | IL | 60015-2203 | 2015 Purch |
| Grp 1 NS | The Daly Family | Or Current Family | 940 North Ave | Deerfield | IL | 60015-2204 | 2015 Purch |
| Grp 1 NS | The Bell Family | Or Current Family | 1000 North Ave | Deerfield | IL | 60015-2206 | 2015 Purch |
| Grp 1 NS | The Pahike Family | Or Current Family | 1329 Waukegan Rd | Deerfield | IL | 60015-2207 | 2015 Purch |

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 29 of 41 PageID #: 140

Case 1:21-cv-04727-ARR-RER    Document 8-2    Filed 10/12/21    Page 30 of 41 PageID #: 141

| GROUP | LASTNAME | BUSINESS | ADDRESSLINE1 | CITY | STATE | ZIPCODE | Original FILE |
|---|---|---|---|---|---|---|---|
| Grp 1 NS | The Mulholland Family | Or Current Family | 860 S Northwoods Dr | Deerfield | IL | 60015-2208 | 2015 Purch |
| Grp 1 NS | The Schaff Family | Or Current Family | 1438 Waukegan Rd | Deerfield | IL | 60015-2209 | 2015 Purch |
| Grp 1 NS | The Engelhardt Family | Or Current Family | 1065 Chapel Ct | Deerfield | IL | 60015-2210 | 2015 Purch |
| Grp 1 NS | The Sodikoff Family | Or Current Family | 1040 Chapel Ct | Deerfield | IL | 60015-2211 | 2015 Purch |
| Grp 1 NS | The Willens Family | Or Current Family | 1560 Chapel Ct | Deerfield | IL | 60015-2213 | 2015 Purch |
| Grp 1 NS | The Krosnick Family | Or Current Family | 1520 Chapel Ct | Deerfield | IL | 60015-2213 | 2015 Purch |
| Grp 1 NS | The Babendir Family | Or Current Family | 1440 Northwoods Cir | Deerfield | IL | 60015-2218 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Farrar Family | Or Current Family | 1445 Northwoods Cir | Deerfield | IL | 60015-2218 | 2015 Purch |
| Grp 1 NS | The Lefkovitz Family | Or Current Family | 835 Northwoods Rd | Deerfield | IL | 60015-2219 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Goldman Family | Or Current Family | 843 Northwoods Rd | Deerfield | IL | 60015-2219 | 2015 Purch |
| Grp 1 NS | The Levy Family | Or Current Family | 828 Northwoods Rd | Deerfield | IL | 60015-2219 | 2015 Purch |
| Grp 1 NS | The Barra Family | Or Current Family | 936 Northwoods Rd | Deerfield | IL | 60015-2220 | 2015 Purch |
| Grp 1 NS | The Carl Family | Or Current Family | 880 N Northwoods Dr | Deerfield | IL | 60015-2221 | 2015 Purch |
| Grp 1 NS | The Belmonti Family | Or Current Family | 935 Northwoods Rd | Deerfield | IL | 60015-2222 | 2015 Purch |
| Grp 1 NS | The Brown Family | Or Current Family | 920 Northwoods Rd | Deerfield | IL | 60015-2222 | 2015 Purch |
| Grp 1 NS | The Canole Family | Or Current Family | 914 Northwoods Rd | Deerfield | IL | 60015-2222 | 2015 Purch |
| Grp 1 NS | The Valfer Family | Or Current Family | 909 Northwoods Rd | Deerfield | IL | 60015-2222 | 2015 Purch |
| Grp 1 NS | The Morin Family | Or Current Family | 906 Northwoods Rd | Deerfield | IL | 60015-2222 | 2015 Purch |
| Grp 1 NS | The Kleiman Family | Or Current Family | 1411 Northwoods Rd | Deerfield | IL | 60015-2223 | 2015 Purch |
| Grp 1 NS | The Leibowitz Family | Or Current Family | 1527 Northwoods Rd | Deerfield | IL | 60015-2225 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Silberman Family | Or Current Family | 1515 Northwoods Rd | Deerfield | IL | 60015-2225 | 2015 Purch |
| Grp 1 NS | The Raske Family | Or Current Family | 1505 Northwoods Rd | Deerfield | IL | 60015-2225 | 2015 Purch |
| Grp 1 NS | The Gerol Family | Or Current Family | 1504 Northwoods Rd | Deerfield | IL | 60015-2226 | 2015 Purch |
| Grp 1 NS | The Brodsky Family | Or Current Family | 950 Ivy Ln Apt A | Deerfield | IL | 60015-2229 | 2015 Purch |
| Grp 1 NS | The Zundel Family | Or Current Family | 970 Ivy Ln Apt B | Deerfield | IL | 60015-2231 | 2015 Purch |
| Grp 1 NS | The Perlman Family | Or Current Family | 1455 Waukegan Rd | Deerfield | IL | 60015-2234 | 2015 Purch |
| Grp 1 NS | The Gaffney Family | Or Current Family | 1350 Barclay Ln | Deerfield | IL | 60015-2235 | 2015 Purch |
| Grp 1 NS | The Francis Family | Or Current Family | 1324 Barclay Ln | Deerfield | IL | 60015-2235 | 2015 Purch |
| Grp 1 NS | The Engelthaler Family | Or Current Family | 1320 Barclay Ln | Deerfield | IL | 60015-2235 | 2015 Purch |
| Grp 1 NS | The Swerdlow Family | Or Current Family | 1380 Wincanton Dr | Deerfield | IL | 60015-2300 | 2015 Purch |
| Grp 1 NS | The Felman Family | Or Current Family | 1234 Carlisle Pl | Deerfield | IL | 60015-2304 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Levin Family | Or Current Family | 1344 Carlisle Pl | Deerfield | IL | 60015-2306 | 2014B'NaiTikvahKehilaton |
| Grp 1 NS | The Johnson Family | Or Current Family | 1310 Carlisle Pl | Deerfield | IL | 60015-2306 | 2015 Purch |
| Grp 1 NS | Jennifer Goldstein | Or Current Family | 400 Cumnor Ct | Deerfield | IL | 60015-2308 | 2015ORT |
| Grp 1 NS | The Topel Family | Or Current Family | 514 Cumnor Ct | Deerfield | IL | 60015-2310 | 2015 Purch |
| Grp 1 NS | The Gordon Family | Or Current Family | 1317 Kenton Rd | Deerfield | IL | 60015-2311 | 2015 Purch |
| Grp 1 NS | The Sandberg Family | Or Current Family | 1342 Kenton Rd | Deerfield | IL | 60015-2312 | 2015 Purch |
| Grp 1 NS | The Levin Family | Or Current Family | 1330 Kenton Rd | Deerfield | IL | 60015-2312 | 2015 Purch |
| Grp 1 NS | The Barnett Family | Or Current Family | 1400 Kenton Rd | Deerfield | IL | 60015-2314 | 2015 Purch |
| Grp 1 NS | The Katz Family | Or Current Family | 1329 Oxford Rd | Deerfield | IL | 60015-2315 | 2015 Purch |
| Grp 1 NS | The Barbi Family | Or Current Family | 1317 Oxford Rd | Deerfield | IL | 60015-2315 | 2015 Purch |
| Grp 1 NS | The Siegel Family | Or Current Family | 1311 Oxford Rd | Deerfield | IL | 60015-2315 | 2015 Purch |

# EXHIBIT E

Case 1:21-cv-04727-ARR-RER   Document 8-2   Filed 10/12/21   Page 32 of 41 PageID #:143

# improvPLAYHOUSE™   "prepare with the pros"

**116 West Lake Street & 735 North Milwaukee** (Liberty Square) Libertyville, IL
improvplayhouse.com  (e) info@improvplayhouse.com  (ph) 847-968-4529  (fx) 847-968-4530

# Libertyville 2013 FILM MAKING CAMPS

| LOCATION (and other info) | LEVL/CLASS | DAY | TIME | DATES | CODE | FEE | DESCRIPTION/INTRUCTORS (No Camp July 4th) |
|---|---|---|---|---|---|---|---|
| **Libertyville Studios** 116 W. Lake (Liberty Square) Libertyville | **TWEEN FILM MAKING CAMP (10-13yrs)** | M-F | 9:00a-3:00p | 6/10-6/21 | LIB-TWNFC1 | $560 | **IP Professional Film Making Staff** |
| | | | | 6/24-7/05 | LIB-TWNFC2 | $560 | |
| | **TEEN FILM MAKING CAMP (14-18yrs)** | M-F | 9:00a-3:00p | 7/08--7/19 | LIB-TNFC1 | $585 | **IP Professional Film Making Staff** |
| | | | | 7/22-8/2 | LIB-TNFC2 | $585 | |



Teen Film Camp

TWEENS WORKSHOPS

## IP SUMMER FILM CAMP INFO

- ➢ Under the direction of Pro-Film Makers and advanced college Film Majors campers act in, shoot original films from start to finish and screen the films the last day of camp.
- ➢ Explore "hands on" filmmaking techniques through digital video software using Final Cut, Adobe Premier or other film editing tools.
- ➢ Guy & Gal Film Makers immersed in story boarding, shot lists, casting, shooting, acting and digital film editing.
- ➢ Location shoot within vicinity of camp.
- ➢ Campers encouraged to bring personal cameras for assessment and possible use in addition to pro equipment supplied by IP-PAC..
- ➢ Bring lunch and light snack.  Special food days and village lunch excursions TBA.
- ➢ Before and after camp care provided.  Please inquire.
- ➢ Free Camp T-shirt.

### WAIVER and AGREEMENT

1) I understand that upon confirmation a place is being held for me in camp. Therefore, should I not attend, there will be no refund.  2) I agree to pay all tuition and fees in full and on time as required by Improv Playhouse for all sessions attended.  3)Tuition is non-transferable/non-refundable.  The undersigned hereby saves and holds harmless the Actors Workshop Company and Improv Playhouse and its instructors jointly, severally, or personally and each and everyone of them from any acts or acts and any and all claims or liabilities arising from participation in camp, instructed classes and performances inclusive of staged public performances.  I agree to assume the full risk of any injuries, and of all costs, damages and losses that I may sustain as a result of participating in any and all activities connected with or associated with Improv Playhouse.  I understand that the Improv Playhouse does not take responsibility for any personal items that are lost, stolen or damaged.  My signature on the form below indicates that I have read and understand the Waiver and execute it of my own free will and without reservation.  Medical information will be required prior to admittance in camp session.

------------------------------REGISTRATION FORM------------------------------

# improv PLAYHOUSE™  2-Week  Summer  Film  Making  Camps   $560/$585 ea.

Please make your **check, money order** or **VISA/MC/Discover/Amex** payable to: **Improv Playhouse™**

**116 W. Lake St., Libertyville, IL  60048** (PH)847-968-4529 (FAX) 847-968-4530 Improvplayhouse.com

**TWEEN FILM MAKING CAMP** (6/10-6/21) _____   (6/24-7/05))_____  **TEEN FILM MAKING CAMP** (7/08-7/19)_____ (7/22-8/02)_____

**Non-refundable $150  deposit required to secure camper  registration. Full Tuition due 2-weeks prior to camp.  Add $25 past due date,.  Pre-Post Care at $10 /hr.**
(1) For all campers attending more than one camp we offer a $10 discount off each additional camp. (2) For siblings we offer a $10 discount for each additional sibling registered. Only One discount option above applies. Discount applies to the camp of equal or lesser value. Additional $20 discount if full tuition paid by April 30, 2013

**DISCOUNTS $**_____ **TOTAL ENCLOSED $**_____ **T-SHIRT SIZE Sml / Med / Lg (Youth)____ (Adult) ____**

Last Name_____ First Name_____ BIRTHDATE_____ GRADE_____ GUARDIAN (if applicable)_____

ADDRESS_____ CITY_____ ZIP_____ EMAIL_____

PHONE (h)(     )_____ (w)(     )_____ (cell) _____

*VISA/MC/DSC #* ___ ___ ___ ___ - ___ ___ ___ ___ - ___ ___ ___ ___ - ___ ___ ___ ___ *x*____/____ *(digit security code)* ___ ___ ___

SIGNATURE (I have read and agree to the waiver)_____

# EXHIBIT F

## "The Summer Camp Video Project"

## (On Thumb Drives sent directly to Chambers and Adversary)

# EXHIBIT G

## -Intentionally Left Blank-

# EXHIBIT H

**From:** Charming Beats [mailto:contact@charmingbeats.com]
**Sent:** Wednesday, June 23, 2021 1:42 PM
**To:** info@improvplayhouse.com
**Subject:** license

Hello,

we noticed you are displaying video content paired with the music of The American Dollar, whom we represent. We do not have any record of granting a license for these pieces, we request that you kindly forward your license information for the use of their music to our email address: contact@charmingbeats.com

https://www.youtube.com/watch?v=obsZtOund9c

Thank You,
Charming Beats Licensing
Queens, NY

# EXHIBIT I

**From:** Info Improv Playhouse [mailto:info@improvplayhouse.com]
**Sent:** Tuesday, July 06, 2021 12:55 PM
**To:** 'Charming Beats' <contact@charmingbeats.com>
**Subject:** RE: license

Good Morning,

We apologize for the late response. The video was made and posted over 5 years ago and we were getting in contact with the camp counselors who made the film as a part of the 2013 summer camp season. Although we do not hold the license, we noticed that the song is licensed to YouTube by HAAWK for a 3rd Party (on behalf of Yesh! Music LLC); ASCAP, HAAWK Publishing, Hexachord (music publishing), Polaris Hub AB, and 8 Music Rights Societies.

What does "Licensed to YouTube by" mean?
The names next to "Licensed to YouTube by" are the copyright owners who have agreed with YouTube to allow identified music to be used in videos. With this license agreement, they also share the revenue those videos earn on YouTube. For example, if there's an ad on a video with music, the copyright owners listed next to "Licensed to YouTube by" get a share of the revenue generated by that ad, in accordance with YouTube's Terms of Service. Sometimes there can be many copyright owners sharing the revenue for a single song. You might notice music labels and publishers you recognize or some "music rights societies" and "collecting societies." These organizations collect royalties on behalf of copyright owners, who are members of the organizations. YouTube has license agreements with these organizations and shares revenue with them for videos they claim. Learn more.

If we are misinterpreting this, please let us know.

Best,

*Rachel Kwiecinski*

Office Manager
(She/Her)
Improv Playhouse
BLAST! Entertainment
*Entertain~Educate~Elevate*
Office: 116 West Lake Street Libertyville, Il 60048
Tel: 847/968.4529
Fax: 847/968.4530

  

**From:** Charming Beats [mailto:contact@charmingbeats.com]
**Sent:** Wednesday, June 23, 2021 1:42 PM
**To:** info@improvplayhouse.com
**Subject:** license

Hello,

we noticed you are displaying video content paired with the music of The American Dollar, whom we represent. We do not have any record of granting a license for these pieces, we request that you kindly forward your license information for the use of their music to our email address: contact@charmingbeats.com

https://www.youtube.com/watch?v=obsZtOund9c

Thank You,
Charming Beats Licensing
Queens, NY

# EXHIBIT J

FOLDER    VIEW

CREDIT CARD P...    To Manager
Team Email          Done
Reply & Delete      Create New

Reply Forward More ▾    Meeting

Respond          Quick Steps

Move  Rules    Unread/ Categorize Follow
               Read              Up ▾

Search People
Address Book
Filter Email ▾

Send/Receive
All Folders

Move          Tags          Find      Send/Receive

Search Junk E-mail (Ctrl+E)          Current Folder ▾

All    Unread                    By Date ▾   Newest ↓

**Alignable**
Recommending Improv Playhouse Theater          8/17/2021

**Chicago Sky News**
Exclusive access before tonight's game!          8/17/2021

**Claudia Jones**
****SPAM**** Re: May I send it to you?          8/16/2021

**Angelina Anderson**
****SPAM**** Re: Just reply to this email 'Send m...          8/16/2021

**Samira Monique**
****SPAM**** Re: Without any charge and no str...          8/16/2021

**Laura Glenn**
****SPAM**** Re: I would love to share you repo...          8/16/2021

**RIOS LOPEZ**
****SPAM**** Proposal. Confidential          8/16/2021

**Caitlin at Alignable**
Feature Improv Playhouse Theater in Libertyville          8/16/2021

**New Profile Activity**
4 people just checked out Improv Playhouse Th...          8/12/2021

**Alignable**
Build the reputation of Improv Playhouse Theater          8/11/2021

**Change Your Sex Life Forever**
Legendary Potency - Forbidden Secrets Of Most...          8/11/2021

**Pending Connections**
Tj Marion is still waiting for your reply          8/11/2021

**Chicago Sky News**
Mask Update for Game Day!          8/10/2021

**Alignable**
Recommending Improv Playhouse Theater          8/10/2021

**Libertyville on Alignable**
Your community has grown!          8/9/2021

**Richard Garbarini**
Notice of Litigation          7/6/2021

Tasks ···

---

Reply    Reply All    Forward

Tue 7/6/2021 1:00 AM

**Richard Garbarini** <rgarbarini@garbarinilaw.com>

**Notice of Litigation**

To    info@improvplayhouse.com; david@improvplayhouse.com

ⓘ Links and other functionality have been disabled in this message. To turn on that functionality, move this message to the Inbox.
Follow up. Completed on Tuesday, July 06, 2021.
You forwarded this message on 10/4/2021 3:05 PM.
We removed extra line breaks from this message.


improv Playhouse:

See attached Notice of Litigation.


Richard Garbarini
GARBARINI FITZGERALD P.C.
250 Park Avenue, 7th Fl.
New York, NY 10177
Office : 212.300.5358
Fax : 212.731.0278
www.garbarinilaw.com <http://www.garbarinilaw.com> certa bonum certamen

CONFIDENTIALITY NOTE -- THIS E-MAIL TRANSMISSION IS INTENDED ONLY FOR THE USE OF THE INDIVIDUAL O
IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED, CONFIDENTIAL OR EXEMPT FROM DISCLOSU
LAW. If the reader of this transmission is NOT the intended recipient, or the employee or agent r
it to the intended recipient, you are hereby notified that any dissemination, distribution or cop
communication is strictly prohibited. If you have received this communication in error, please no
FITZGERALD immediately by telephone at 212.300.5358 and delete this message from your system.

Richard Garbarini No Items